B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court

## Western District of North Carolina

In re **William W. Gillespie, Jr.,**
**Jimmie C Gillespie**

Debtors

Case No. **10-30942**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 11 | 2,986,521.59 | | |
| B - Personal Property | Yes | 4 | 27,263.18 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 24 | | 16,945,446.45 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 6,290.58 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 1,092,735.30 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 8,863.66 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 2,856.50 |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| Total Assets | | | 3,013,784.77 | | |
| Total Liabilities | | | | 18,044,472.33 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court

## Western District of North Carolina

In re    **William W. Gillespie, Jr.,**
          **Jimmie C Gillespie**        Debtors

Case No.    **10-30942**

Chapter        **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **William W. Gillespie, Jr.,**         Case No.   **10-30942**
       **Jimmie C Gillespie**

                                   Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **432 Wilson Farm Rd.**<br>**Gastonia, NC 28056**<br>**Single Family House** | **Fee simple** | **J** | **280,000.00** | **330,000.00** |
| **2143 Hartford Drive**<br>**Gastonia**<br>**Single Family House** | **Fee simple** | **J** | **26,480.00** | **45,776.85** |
| **61 Fox St.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **21,600.00** | **41,874.31** |
| **1003 E Harrison Avenue**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **24,535.00** | **42,103.37** |
| **306 Midway Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **23,000.00** | **43,036.37** |
| **631 N Weldon Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **23,320.00** | **44,826.87** |
| **508 E Robinson Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **21,400.00** | **27,261.25** |
| **310 Robinson Clemmer**<br>**Gastonia, NC**<br>**Single Family House** | | **J** | **25,000.00** | **48,523.01** |
| **60 Fox Street**<br>**Gastonia, NC**<br>**Single Family House** | | **J** | **21,000.00** | **54,530.46** |
| **62 Fox Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **23,000.00** | **55,532.69** |
| | | Sub-Total > | **489,335.00** | (Total of this page) |

  **10**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com             Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**            Case No.    **10-30942**
         **Jimmie C Gillespie**

_____,
                        Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2619 Goble Street**<br>**Gastonia, NC**<br>**Single Family House** | | **H** | **28,000.00** | **75,918.05** |
| **825 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **33,600.00** | **74,422.49** |
| **2534 Myers Street**<br>**Gastonia, NC**<br>**Single Family House** | | **H** | **27,400.00** | **71,474.22** |
| **2538 Myers Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **29,000.00** | **75,857.60** |
| **206 Winget Circle**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **22,400.00** | **50,594.48** |
| **2348 Edwin**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **29,800.00** | **74,832.18** |
| **2354 Edwin**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **31,280.00** | **74,565.10** |
| **2700 Goble A&B**<br>**Gastonia, NC**<br>**Duplex** | **Fee simple** | **J** | **53,320.00** | **117,959.00** |
| **719 Davie Street, 52**<br>**Gastonia, NC**<br>**Single Famly House** | **Fee simple** | **H** | **26,720.00** | **45,631.24** |
| **531 Sherman Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **29,000.00** | **67,756.29** |
| **2611 Goble Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **22,800.00** | **51,767.78** |

Sub-Total >    **333,320.00**    (Total of this page)

Sheet __1__ of __10__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                    Case No.    **10-30942**
       **Jimmie C Gillespie**

                                   ,
                         Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3054 Crawford Avenue**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **30,880.00** | **49,903.10** |
| **805 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **27,000.00** | **57,672.69** |
| **2525 Myers Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **W** | **29,400.00** | **65,460.53** |
| **2727 Westview Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **W** | **32,000.00** | **70,200.17** |
| **726 E Davidson Avenue**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **W** | **28,600.00** | **65,050.90** |
| **2519 Gardner Street**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **W** | **36,120.00** | **65,931.30** |
| **1008 Briarwood**<br>**Gastonia, NC**<br>**Single Family House** | | **-** | **0.00** | **134,600.26** |
| **1033 Parkview**<br>**Gastonia, NC**<br>**Single Family House** | | **-** | **0.00** | **0.00** |
| **308 Robinson Clemer**<br>**Gastonia, NC**<br>**Single Family House** | | **-** | **0.00** | **0.00** |
| **2833 Crawford**<br>**Gastonia, NC**<br>**Single Family House** | | **-** | **0.00** | **61,710.05** |
| **3039 Crawford**<br>**Gastonia, NC**<br>**Single Family House** | | **-** | **0.00** | **0.00** |

                                      Sub-Total >    **184,000.00**    (Total of this page)

Sheet    **2**    of    **10**    continuation sheets attached to the Schedule of Real Property

Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re     **William W. Gillespie, Jr.,**                                      Case No.    **10-30942**
          **Jimmie C Gillespie**

_____
                        Debtors
# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3033 Crawford**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 123,658.28 |
| **2218 Lyon**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **2000 Foxworth**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1828 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 4,467,350.12 |
| **1832 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1840 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1844 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1836 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1816 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1824 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **1820 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |

Sub-Total >          **0.00**          (Total of this page)

Sheet __**3**__ of __**10**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                              Case No.    __10-30942__
      **Jimmie C Gillespie**
                                                Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **413 Willow**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 38,700.40 |
| **811 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 60,380.89 |
| **907 E Harrison**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 30,248.49 |
| **417 N Broad Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 43,601.14 |
| **149 Winget**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 38,067.40 |
| **1848 Middle Street**<br>**Gastonia, NC** | | - | 0.00 | 16,659.61 |
| **817 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 63,177.00 |
| **716 Davie Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 39,299.12 |
| **720 Davie Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,689.38 |
| **2137 Hartford Drive**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 43,367.57 |
| **2149 Hartford Drive**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 43,225.84 |

Sub-Total >          0.00          (Total of this page)

Sheet __4__ of __10__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                Case No.    **10-30942**
       **Jimmie C Gillespie**
_____,
            Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **210 Hill Street, A&B**<br>**Gastonia, NC**<br>**Duplex** | | - | 0.00 | 102,175.08 |
| **2319 Knight Drive**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 39,242.43 |
| **1817 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,675.84 |
| **1823 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,675.84 |
| **1827 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,675.84 |
| **1831 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,689.38 |
| **1837 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,689.35 |
| **1843 Middle Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 40,706.12 |
| **3001 Matthews Drive**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 47,578.68 |
| **1063 Parkview Drive**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 46,680.91 |
| **211 N Pryor Street**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 63,044.65 |
| | | Sub-Total > | 0.00 | (Total of this page) |

Sheet  **5**  of  **10**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**                              Case No.   **10-30942**
      **Jimmie C Gillespie**
                                                                                          ,
                                Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **3623 Robinson Circle**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **42,415.01** |
| **2712 Crescent**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **251,319.61** |
| **660 Newcastle**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **0.00** |
| **511 Newcastle**<br>**Gastonia, NC**<br>**Single Family** | | - | **0.00** | **0.00** |
| **3031 Salem Dr**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **0.00** |
| **912 Shannon Bradley Rd**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **0.00** |
| **3100 Spring Valley**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **0.00** |
| **528 Tareyton Dr.**<br>**Gastonia, NC**<br>**Single Family** | | - | **0.00** | **0.00** |
| **553 Tareyton Dr**<br>**Gastonia, NC**<br>**Singel Family House** | | - | **0.00** | **0.00** |
| **2737 Meade St**<br>**Gastonia, NC**<br>**Single Family** | | - | **0.00** | **0.00** |
| **601 McFarland**<br>**Gastonia, NC**<br>**Single Family House** | | - | **0.00** | **0.00** |

Sub-Total >          **0.00**          (Total of this page)

Sheet   **6**   of   **10**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re **William W. Gillespie, Jr.,**                                          Case No.   **10-30942**
      **Jimmie C Gillespie**
                                         Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **721 E. Third**<br>**Gastonia, NC**<br>**Single Family** | | - | 0.00 | 0.00 |
| **716 N. Chestnut St**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **713 N. Avon**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **732 N. Chestnut**<br>**Gastonia, NC**<br>**Single Family House** | | - | 0.00 | 0.00 |
| **620 N. Highland**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | J | 19,800.00 | 35,733.12 |
| **1112 W. Davidson St**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | J | 25,960.00 | 41,432.80 |
| **1114 N. Davidson**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | J | 23,520.00 | 37,037.10 |
| **715 Davie St.**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | H | 27,800.00 | 61,720.22 |
| **803 Robinson Rd.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | H | 27,000.00 | 53,339.86 |
| **927 N. Marietta St**<br>**Gastonia, NC**<br>**Commercial Bldg. (Office Space)** | **Fee simple** | H | 60,000.00 | 199,993.83 |
| **4502 Pinecrest**<br>**Myrtle Beach, SC**<br>**Single Family House** | **Fee simple** | J | 135,000.00 | 590,000.00 |

Sub-Total >          **319,080.00**          (Total of this page)

Sheet  **7**  of  **10**  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                 Case No. __**10-30942**__
      **Jimmie C Gillespie**
_____ ,
Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **438 Wilson Farm Rd**<br>**Gastonia, NC**<br>**Trailer and Land** | **Fee simple** | **J** | **19,000.00** | **36,491.25** |
| **936 N. Marietta**<br>**Gastonia, NC**<br>**Industrial Park** | **Fee simple** | **H** | **100,000.00** | **200,000.00** |
| **202 S. Roxford**<br>**Kings Mountain, NC**<br>**Single Family House** | **Fee simple** | **H** | **26,000.00** | **63,673.15** |
| **Alderidge Subdivision**<br>**Dallas, NC** | **Fee simple** | **H** | **300,000.00** | **1,160,000.00** |
| **624 Windy Hill Dr**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **22,000.00** | **27,290.15** |
| **2001 Foxworth St**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **25,720.00** | **35,851.65** |
| **2119 Hartford**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | **-** | **23,000.00** | **42,792.62** |
| **1804 S. Perry St.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **24,000.00** | **37,870.19** |
| **615 N. Weldon**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | **-** | **20,000.00** | **34,900.67** |
| **2709 A & B Westview St**<br>**Gastonia, NC**<br>**Duplex** | **Fee simple** | **-** | **54,000.00** | **87,484.53** |
| **2902 Crawford**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **-** | **26,240.00** | **50,254.67** |

Sub-Total >    **639,960.00**    (Total of this page)

Sheet __**8**__ of __**10**__ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                 Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**                                              Case No.  __10-30942__
       **Jimmie C Gillespie**
                                                                        ,
                                              Debtors
## SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2700 Westview St**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **J** | **26,000.00** | **58,663.51** |
| **2653 Goble St.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **-** | **27,000.00** | **55,384.32** |
| **2000 Gothic Ct.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **193,280.00** | **295,422.45** |
| **2131 Hartford Dr.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **-** | **27,400.00** | **45,635.47** |
| **1228 Oliver Hill Rd.**<br>**Banner Elk, NC** | **Fee simple** | **H** | **98,333.33** | **590,000.00** |
| **Payton Downs** | **Fee simple** | **H** | **98,333.33** | **590,000.00** |
| **3417 Gatewood**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **98,333.33** | **590,000.00** |
| **904 Neal Hawkins Rd.**<br>**Gastonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **98,333.33** | **590,000.00** |
| **432 Wilson Rd.**<br>**Gatsonia, NC**<br>**Unimproved Lot** | **Fee simple** | **J** | **98,333.33** | **590,000.00** |
| **2802 Westview St.**<br>**Gastonia, NC** | **Fee simple** | **J** | **33,200.00** | **58,663.41** |
| **2704 Westview St.**<br>**Gastonia, NC** | **Fee simple** | **J** | **29,000.00** | **58,087.74** |
| **2001 Gothic**<br>**Gatsonia, NC**<br>**Single Family House** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |
| **2006 Gothic Ct.**<br>**Gastonia, NC** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |
|  |  | Sub-Total > | **882,769.49** | (Total of this page) |

Sheet __9__ of __10__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                         Case No.    **10-30942**
         **Jimmie C Gillespie**

                                                    Debtors                    ,

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2007 Gothic Ct.** **Gastonia, NC** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |
| **2124 Springfield** **Gastonia, NC** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |
| **2094 Hartford** **Gastonia, NC** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |
| **2102 Hartford** **Gastonia,NC** | | **H** | **27,611.42** | **295,422.45** |
| **2158 Hartford** **Gastonia, NC** | **Fee simple** | **H** | **27,611.42** | **295,422.45** |

|  |  |  |
|---|---|---|
| Sub-Total > | **138,057.10** | (Total of this page) |
| Total > | **2,986,521.59** | |

Sheet  __10__  of  __10__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re **William W. Gillespie, Jr.,**           Case No.   **10-30942**
　　　　**Jimmie C Gillespie**
_____,
　　　　　　　　　　　　Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Small amount of cash** | **J** | 200.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Personal checking First Federal** | **J** | 665.55 |
| | | **State Employees Credit Union Joint Checking Account** | **J** | 3,455.60 |
| | | **Business Checking, Savings and cds for which debtor is a signator** | **J** | 0.00 |
| | | **FirstNet Banking Online Account** | **J** | 547.62 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits being held** | **-** | 0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Household Goods and Furniture** | **J** | 7,500.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Collectibles** | **-** | 0.00 |
| 6.  Wearing apparel. | | **Clothing** | **J** | 1,000.00 |
| 7.  Furs and jewelry. | | **Wedding ring and other jewelry** | **J** | 500.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Firearms etc.** | **-** | 0.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Insurance policies** | **-** | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | | **Insurance annuities** | **-** | 0.00 |
| | | **John Hancock Funds LLC  Shares owned = 97.108** | **H** | 939.57 |

Sub-Total >           **14,808.34**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                                          Case No.   **10-30942**
        **Jimmie C Gillespie**
                                                        ,
                                          Debtors
# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Annuity Investors Life Insurance Company** | W | 1,758.79 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Pension or profit sharing (Pioneer Investments IRA)** | W | 1,004.05 |
| | | **Rydex Security Global Investors Account for minor child, Payton Gillespie** | J | 6,519.42 |
| | | **MFS Investment Management Roth IRA** | H | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Business interests** | - | 0.00 |
| | | **Scottrade Stocks :** | H | 2,053.56 |
| | | **Faz 160 Shares Mkt. Value $2,047.744 Scon 2 Shares Mkt. Value   $5.8202** | | |
| | | **Franklin Templeton Investments Biotechnology Discovery Fund 18.845 shares** | H | 1,119.02 |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Partnerships etc.** | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Bonds etc.** | - | 0.00 |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Tax refund and other liquidated debt** | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >       **12,454.84**
(Total of this page)

Sheet **1** of **3** continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                    Case No.    **10-30942**
         **Jimmie C Gillespie**

                              Debtors                    ,

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Professional licenses** | - | **0.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | | **Boats etc.** | - | **0.00** |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment** | - | **0.00** |
| | | **Office equipment** | - | **0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Business equipment** | - | **0.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet ___**2**___ of ___**3**___ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                                    Case No.   __10-30942__
       **Jimmie C Gillespie**

_____,
                          Debtors
# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   **0.00**
(Total of this page)

Total >   **27,263.18**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

.

In re    **William W. Gillespie, Jr.,**                               Case No.    **10-30942**
     **Jimmie C Gillespie**
                                     Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                   $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                            *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **Cash on Hand** | | | |
| Small amount of cash | N.C. Gen. Stat. § 1C-1601(a)(2) | 200.00 | 200.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| Personal checking First Federal | N.C. Gen. Stat. § 1C-1601(a)(2) | 665.55 | 665.55 |
| State Employees Credit Union Joint Checking Account | N.C. Gen. Stat. § 1C-1601(a)(2) | 3,455.60 | 3,455.60 |
| FirstNet Banking Online Account | N.C. Const. Art. X § 1 | 547.62 | 547.62 |
| **Household Goods and Furnishings** | | | |
| Household Goods and Furniture | N.C. Gen. Stat. § 1C-1601(a)(4) | 10,000.00 | 7,500.00 |
| **Wearing Apparel** | | | |
| Clothing | N.C. Gen. Stat. § 1C-1601(a)(4) | 0.00 | 1,000.00 |
| **Furs and Jewelry** | | | |
| Wedding ring and other jewelry | N.C. Gen. Stat. § 1C-1601(a)(2) | 500.00 | 500.00 |
| **Annuities** | | | |
| John Hancock Funds LLC  Shares owned = 97.108 | N.C. Gen. Stat. § 1C-1601(a)(2) | 939.57 | 939.57 |
| Annuity Investors Life Insurance Company | N.C. Const. Art. X § 1 | 452.38 | 1,758.79 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| Pension or profit sharing (Pioneer Investments IRA) | N.C. Gen. Stat. § 1C-1601(a)(9) | 1,004.05 | 1,004.05 |
| Rydex Security Global Investors Account for minor child, Payton Gillespie | N.C. Gen. Stat. § 1C-1601(a)(10) | 6,519.42 | 6,519.42 |
| **Stock and Interests in Businesses** | | | |
| Scottrade Stocks : | N.C. Gen. Stat. § 1C-1601(a)(2) | 2,053.56 | 2,053.56 |
| **Faz 160 Shares Mkt. Value $2,047.744** | | | |
| **Scon 2 Shares Mkt. Value   $5.8202** | | | |
| Franklin Templeton Investments Biotechnology Discovery Fund 18.845 shares | N.C. Gen. Stat. § 1C-1601(a)(2) | 1,119.02 | 1,119.02 |

                                                 Total:       **27,456.77**       **27,263.18**

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **William W. Gillespie, Jr.,**                                    Case No. ___10-30942___
         **Jimmie C Gillespie**
                                                        ,
                              Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **1072** <br><br> **Alliance Bank** <br> **PO Box 1099** <br> **Gastonia, NC 28053-1099** | | J | Mortgage <br><br> **2143 Hartford Drive** <br> **Gastonia** <br> **Single Family House** <br><br> Value $          26,480.00 | | | | 45,776.85 | 19,296.85 |
| Account No. **1108** <br><br> **Alliance Bank** <br> **PO Box 1099** <br> **Gastonia, NC 28053-1099** | | J | Mortgage <br><br> **61 Fox St.** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $          21,600.00 | | | | 41,874.31 | 20,274.31 |
| Account No. **1201** <br><br> **Alliance Bank** <br> **PO Box 1099** <br> **Gastonia, NC 28053-1099** | | J | Mortgage <br><br> **1003 E Harrison Avenue** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $          24,535.00 | | | | 42,103.37 | 17,568.37 |
| Account No. **1203** <br><br> **Alliance Bank** <br> **PO Box 1099** <br> **Gastonia, NC 28053-1099** | | J | Mortgage <br><br> **306 Midway Street** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $          23,000.00 | | | | 43,036.37 | 20,036.37 |

**_23_** continuation sheets attached

Subtotal <br> (Total of this page)     172,790.90     77,175.90

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**
    **Jimmie C Gillespie**

Case No.    **10-30942**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxxx2081** | | | | Mortgage | | | | | |
| **Alliance Bank** **PO Box 1099** **Gastonia, NC 28053-1099** | | | J | **631 N Weldon Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $      **23,320.00** | | | | **44,826.87** | **21,506.87** |
| Account No. **xxxxxx2031** | | | | Mortgage | | | | | |
| **Alliance Bank** **PO Box 1099** **Gastonia, NC 28053-1099** | | | J | **508 E Robinson Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $      **21,400.00** | | | | **27,261.25** | **5,861.25** |
| Account No. **xxxxxx2100** | | | | Mortgage | | | | | |
| **Alliance Bank** **PO Box 1099** **Gastonia, NC 28053-1099** | | | J | **310 Robinson Clemmer** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $      **25,000.00** | | | | **48,523.01** | **23,523.01** |
| Account No. **xxxxxx7411** | | | | Mortgage | | | | | |
| **American Home** **Attn.: Collections** **4600 Regent Blvd. Suite 200** **Irving, TX 75063** | | | - | **60 Fox Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $      **21,000.00** | | | | **54,530.46** | **33,530.46** |
| Account No. **xxxxxx7442** | | | | Mortgage | | | | | |
| **American Home** **Attn.: Collections** **4600 Regent Blvd. Suite 200** **Irving, TX 75063** | | | J | **62 Fox Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $      **23,000.00** | | | | **55,532.69** | **32,532.69** |

Sheet **1** of **23** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **230,674.28** | **116,954.28** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                                          Case No.   **10-30942**
        **Jimmie C Gillespie**
_____ ,
                              Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx3001**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | H | Mortgage<br><br>**2619 Goble Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $        **28,000.00** | | | | **75,918.05** | **47,918.05** |
| Account No. **xxxxxx2732**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | H | Mortgage<br><br>**825 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $        **33,600.00** | | | | **74,422.49** | **40,822.49** |
| Account No. **xxxxxx2785**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | H | Mortgage<br><br>**2534 Myers Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $        **27,400.00** | | | | **71,474.22** | **44,074.22** |
| Account No. **xxxxxx3022**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | H | Mortgage<br><br>**2538 Myers Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $        **29,000.00** | | | | **75,857.60** | **46,857.60** |
| Account No. **xxxxxx7421**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | J | Mortgage<br><br>**206 Winget Circle**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $        **22,400.00** | | | | **50,594.48** | **28,194.48** |

Sheet **2** of **23** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                           **348,266.84**          **207,866.84**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                        Case No. ___**10-30942**___
      **Jimmie C Gillespie**

                                      Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx7660**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | | | J | Mortgage<br><br>**2348 Edwin**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $      **29,800.00** | | | | **74,832.18** | **45,032.18** |
| Account No. **xxxxxx2645**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | | | J | Mortgage<br><br>**2354 Edwin**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $      **31,280.00** | | | | **74,565.10** | **43,285.10** |
| Account No. **xxxxxx3531**<br><br>**American Home**<br>**Attn.: Collections**<br>**4600 Regent Blvd. Suite 200**<br>**Irving, TX 75063** | | | | J | Mortgage<br><br>**2700 Goble A&B**<br>**Gastonia, NC**<br>**Duplex** | | | | | |
| | | | | | Value $      **53,320.00** | | | | **117,959.00** | **64,639.00** |
| Account No. **xxxxxx3193**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | H | | | Mortgage<br><br>**719 Davie Street, 52**<br>**Gastonia, NC**<br>**Single Famly House** | | | X | | |
| | | | | | Value $      **26,720.00** | | | | **45,631.24** | **18,911.24** |
| Account No. **xxxxxx3196**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | H | | | Mortgage<br><br>**531 Sherman Street**<br>**Gastonia, NC**<br>**Single Family House** | | | X | | |
| | | | | | Value $      **29,000.00** | | | | **67,756.29** | **38,756.29** |

Sheet __**3**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                                    Subtotal | **380,743.81** | **210,623.81**
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**    Case No. __**10-30942**__
      **Jimmie C Gillespie**

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **xxxxxx3194**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | H | | | | **Mortgage**<br><br>**2611 Goble Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $           **22,800.00** | | | X | **51,767.78** | **28,967.78** |
| Account No. **xxxxxx7777**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | H | | | | **Mortgage**<br><br>**3054 Crawford Avenue**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $           **30,880.00** | | | X | **49,903.10** | **19,023.10** |
| Account No. **xxxxxx7778**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | H | | | | **Mortgage**<br><br>**805 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $           **27,000.00** | | | X | **57,672.69** | **30,672.69** |
| Account No. **xxxxxx6476**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | W | | | | **Mortgage**<br><br>**2525 Myers Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $           **29,400.00** | | | X | **65,460.53** | **36,060.53** |
| Account No. **xxxxxx6477**<br><br>**ASC**<br>**1000 Blue Gentian Rd., Suite 300**<br>**Saint Paul, MN 55121** | | W | | | | **Mortgage**<br><br>**2727 Westview Street**<br>**Gastonia, NC**<br>**Single Family House**<br><br>Value $           **32,000.00** | | | X | **70,200.17** | **38,200.17** |

Sheet __4__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**295,004.27**    **152,924.27**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**
       **Jimmie C Gillespie**

Case No. ___**10-30942**___

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxxxxx8974  **ASC 1000 Blue Gentian Rd., Suite 300 Saint Paul, MN 55121** | | W | | | Mortgage  726 E Davidson Avenue Gastonia, NC Single Family House  Value $        28,600.00 | | | X | 65,050.90 | 36,450.90 |
| Account No. xxxxxx8985  **ASC 1000 Blue Gentian Rd., Suite 300 Saint Paul, MN 55121** | | W | | | Mortgage  2519 Gardner Street Gastonia, NC Single Family House  Value $        36,120.00 | | | X | 65,931.30 | 29,811.30 |
| Account No. xxxxxx3952  **Bank of America-Countrywide PO Box 66094 Dallas, TX 75266-0694** | | | | J | Mortgage  620 N. Highland Gastonia, NC Single Family House  Value $        19,800.00 | | | X | 35,733.12 | 15,933.12 |
| Account No. xxxxx4013  **Bank of America-Countrywide PO Box 66094 Dallas, TX 75266-0694** | | | | J | Mortgage  1112 W. Davidson St Gatsonia, NC Single Family House  Value $        25,960.00 | | | X | 41,432.80 | 15,472.80 |
| Account No. xxxxx3944  **Bank of America-Countrywide PO Box 66094 Dallas, TX 75266-0694** | | | | J | Mortgage  1114 N. Davidson Gastonia, NC Single Family House  Value $        23,520.00 | | | X | 37,037.10 | 13,517.10 |

Sheet  _5_  of  _23_  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 245,185.22 | 111,185.22 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**
        **Jimmie C Gillespie**

Case No. ___**10-30942**___

_____,
                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxx3042 | | | Mortgage | | | | | |
| Bank of America-Countrywide PO Box 66094 Dallas, TX 75266-0694 | | H | 715 Davie St. Gatsonia, NC Single Family House | | | X | | |
| | | | Value $          27,800.00 | | | | 61,720.22 | 33,920.22 |
| Account No. xxxxx3034 | | | Mortgage | | | | | |
| Bank of America-Countrywide PO Box 66094 Dallas, TX 75266-0694 | | H | 803 Robinson Rd. Gastonia, NC Single Family House | | | X | | |
| | | | Value $          27,000.00 | | | | 53,339.86 | 26,339.86 |
| Account No. xxxxxx6827 | | | Mortgage | | | | | |
| Capital Mortgage Services 4212-50th Street Lubbock, TX 79413 | | - | 1008 Briarwood Gastonia, NC Single Family House | | | | | |
| | | | Value $               0.00 | | | | 134,600.26 | 134,600.26 |
| Account No. xxxxxx6827 | | | Mortgage | | | | | |
| Capital Mortgage Services 4212-50th Street Lubbock, TX 79413 | | - | 308 Robinson Clemer Gastonia, NC Single Family House | | | | | |
| | | | Value $               0.00 | | | | 0.00 | 0.00 |
| Account No. xxxxxx6249 | | | Mortgage | | | | | |
| Capital Mortgage Services 4212-50th Street Lubbock, TX 79413 | | - | 2833 Crawford Gastonia, NC Single Family House | | | | | |
| | | | Value $               0.00 | | | | 61,710.05 | 61,710.05 |

Sheet  **6**  of  **23**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 311,370.39 | 256,570.39 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **William W. Gillespie, Jr.,**
     **Jimmie C Gillespie**

Case No. **10-30942**

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxxx6249** | | | | | Mortgage | | | | | |
| **Capital Mortgage Services** **4212-50th Street** **Lubbock, TX 79413** | | - | | | 3039 Crawford Gastonia, NC Single Family House | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx6496** | | | | | Mortgage | | | | | |
| **Capital Mortgage Services** **4212-50th Street** **Lubbock, TX 79413** | | - | | | 3033 Crawford Gastonia, NC Single Family House | | | | | |
| | | | | | Value $          0.00 | | | | 123,658.28 | 123,658.28 |
| Account No. **xxxxxx6496** | | | | | Mortgage | | | | | |
| **Capital Mortgage Services** **4212-50th Street** **Lubbock, TX 79413** | | - | | | 2218 Lyon Gastonia, NC Single Family House | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx6496** | | | | | Mortgage | | | | | |
| **Capital Mortgage Services** **4212-50th Street** **Lubbock, TX 79413** | | - | | | 2000 Foxworth Gastonia, NC Single Family House | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057** | | | | | Mortgage | | | | | |
| **Capital Mortgage Services** **4212-50th Street** **Lubbock, TX 79413** | | - | | | 1828 Middle Gastonia, NC Single Family House | | | | | |
| | | | | | Value $          0.00 | | | | 4,467,350.12 | 4,467,350.12 |

Sheet __7__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,591,008.40 | 4,591,008.40 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**
       **Jimmie C Gillespie**

Case No. ___**10-30942**___

,
Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | **Mortgage**<br><br>**1832 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | **Mortgage**<br><br>**1840 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | **Mortgage**<br><br>**1844 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | **Mortgage**<br><br>**1836 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $         0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | **Mortgage**<br><br>**1816 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $         0.00 | | | | 0.00 | 0.00 |

Sheet __8__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                                    Case No. ___**10-30942**___
         **Jimmie C Gillespie**
_____,
                                    Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | Mortgage<br><br>**1824 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx5057**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | Mortgage<br><br>**1820 Middle**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **xxxxxx3912**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | Mortgage<br><br>**413 Willow**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $          0.00 | | | | 38,700.40 | 38,700.40 |
| Account No. **xxxxx7000**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | Mortgage<br><br>**811 N Avon Street**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $          0.00 | | | | 60,380.89 | 60,380.89 |
| Account No. **xxxxx3500**<br><br>**Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | | - | | Mortgage<br><br>**907 E Harrison**<br>**Gastonia, NC**<br>**Single Family House** | | | | | |
| | | | | | Value $          0.00 | | | | 30,248.49 | 30,248.49 |

Sheet __9__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

129,329.78          129,329.78

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**            Case No. _____**10-30942**_____
        **Jimmie C Gillespie**
_____,
                        Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1033 Parkview<br>Gastonia, NC<br>Single Family House | | | | | |
| **Capital Mortgage Services**<br>**4212-50th Street**<br>**Lubbock, TX 79413** | | - | | | | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. **x6632** | | | Mortgage | | | | | |
| **Carolina Trust**<br>**Carolina Commerce**<br>**PO Box 4222**<br>**Gastonia, NC 28054-0020** | | | 417 N Broad Street<br>Gastonia, NC<br>Single Family House | | | | | |
| | | | Value $          0.00 | | | | 43,601.14 | 43,601.14 |
| Account No. **x5345** | | | Mortgage | | | | | |
| **Carolina Trust**<br>**Carolina Commerce**<br>**PO Box 4222**<br>**Gastonia, NC 28054-0020** | | | 149 Winget<br>Gastonia, NC<br>Single Family House | | | | | |
| | | | Value $          0.00 | | | | 38,067.40 | 38,067.40 |
| Account No. **x5526** | | | Mortgage | | | | | |
| **Carolina Trust**<br>**Carolina Commerce**<br>**PO Box 4222**<br>**Gastonia, NC 28054-0020** | | - | 1848 Middle Street<br>Gastonia, NC | | | | | |
| | | | Value $          0.00 | | | | 16,659.61 | 16,659.61 |
| Account No. **xxxxxx0829** | | | Mortgage | | | | | |
| **Chase/WAMU**<br>**Fullfillment Center**<br>**4500 Cherry Creek Drive**<br>**Glendale, CO 80246** | | - | 817 N Avon Street<br>Gastonia, NC<br>Single Family House | | | | | |
| | | | Value $          0.00 | | | | 63,177.00 | 63,177.00 |

Sheet __**10**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          161,505.15          161,505.15

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**　　　　　　　　　　　　　　　　Case No. ___**10-30942**___
　　　**Jimmie C Gillespie**
_____,
　　　　　　　　　　　　　　　　　　　　　Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx1717** | | | | | Mortgage | | | | | |
| Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246 | | | - | | 716 Davie Street Gastonia, NC Single Family House | | | | | |
| | | | | | Value $　　　　　0.00 | | | | 39,299.12 | 39,299.12 |
| Account No. **xxxxx4725** | | | | | Mortgage | | | | | |
| Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246 | | | - | | 720 Davie Street Gastonia, NC Single Family House | | | | | |
| | | | | | Value $　　　　　0.00 | | | | 40,689.38 | 40,689.38 |
| Account No. **xxxxxx5844** | | | | | Mortgage | | | | | |
| Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246 | | | - | | 2137 Hartford Drive Gastonia, NC Single Family House | | | | | |
| | | | | | Value $　　　　　0.00 | | | | 43,367.57 | 43,367.57 |
| Account No. **xxxxxx2228** | | | | | Mortgage | | | | | |
| Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246 | | | - | | 2149 Hartford Drive Gastonia, NC Single Family House | | | | | |
| | | | | | Value $　　　　　0.00 | | | | 43,225.84 | 43,225.84 |
| Account No. **xxxxxx0845** | | | | | Mortgage | | | | | |
| Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246 | | | - | | 210 Hill Street, A&B Gastonia, NC Duplex | | | | | |
| | | | | | Value $　　　　　0.00 | | | | 102,175.08 | 102,175.08 |

Sheet __**11**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

268,756.99 | 268,756.99

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**                                           Case No.    **10-30942**
       **Jimmie C Gillespie**

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | | |
| Account No. **xxxxxx4923** | | | | | | Mortgage | | | | | |
| **Chase/WAMU** **Fullfillment Center** **4500 Cherry Creek Drive** **Glendale, CO 80246** | | | - | | | **2319 Knight Drive** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | | | Value $               0.00 | | | | **39,242.43** | **39,242.43** |
| Account No. **xxxxxx5318** | | | | | | Mortgage | | | | | |
| **Chase/WAMU** **Fullfillment Center** **4500 Cherry Creek Drive** **Glendale, CO 80246** | | | - | | | **1817 Middle Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | | | Value $               0.00 | | | | **40,675.84** | **40,675.84** |
| Account No. **xxxxxx5128** | | | | | | Mortgage | | | | | |
| **Chase/WAMU** **Fullfillment Center** **4500 Cherry Creek Drive** **Glendale, CO 80246** | | | - | | | **1823 Middle Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | | | Value $               0.00 | | | | **40,675.84** | **40,675.84** |
| Account No. **xxxxxx5409** | | | | | | Mortgage | | | | | |
| **Chase/WAMU** **Fullfillment Center** **4500 Cherry Creek Drive** **Glendale, CO 80246** | | | - | | | **1827 Middle Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | | | Value $               0.00 | | | | **40,675.84** | **40,675.84** |
| Account No. **xxxxxx5508** | | | | | | Mortgage | | | | | |
| **Chase/WAMU** **Fullfillment Center** **4500 Cherry Creek Drive** **Glendale, CO 80246** | | | - | | | **1831 Middle Street** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | | | Value $               0.00 | | | | **40,689.38** | **40,689.38** |

Sheet **12** of **23** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **201,959.33**    **201,959.33**

B6D (Official Form 6D) (12/07) - Cont.

In re **William W. Gillespie, Jr.,**
　　　**Jimmie C Gillespie**
_____,
　　　　　　　　　　　　Debtors

Case No. _____**10-30942**_____

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx5896** <br><br> **Chase/WAMU** <br> **Fullfillment Center** <br> **4500 Cherry Creek Drive** <br> **Glendale, CO 80246** | | - | **Mortgage** <br><br> **1837 Middle Street** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $　　　　**0.00** | | | | **40,689.35** | **40,689.35** |
| Account No. **xxxxxx5623** <br><br> **Chase/WAMU** <br> **Fullfillment Center** <br> **4500 Cherry Creek Drive** <br> **Glendale, CO 80246** | | - | **Mortgage** <br><br> **1843 Middle Street** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $　　　　**0.00** | | | | **40,706.12** | **40,706.12** |
| Account No. **xxxxxx2707** <br><br> **Chase/WAMU** <br> **Fullfillment Center** <br> **4500 Cherry Creek Drive** <br> **Glendale, CO 80246** | | - | **Mortgage** <br><br> **3001 Matthews Drive** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $　　　　**0.00** | | | | **47,578.68** | **47,578.68** |
| Account No. **xxxxxx5151** <br><br> **Chase/WAMU** <br> **Fullfillment Center** <br> **4500 Cherry Creek Drive** <br> **Glendale, CO 80246** | | - | **Mortgage** <br><br> **1063 Parkview Drive** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $　　　　**0.00** | | | | **46,680.91** | **46,680.91** |
| Account No. **xxxxxx0852** <br><br> **Chase/WAMU** <br> **Fullfillment Center** <br> **4500 Cherry Creek Drive** <br> **Glendale, CO 80246** | | - | **Mortgage** <br><br> **211 N Pryor Street** <br> **Gastonia, NC** <br> **Single Family House** <br><br> Value $　　　　**0.00** | | | | **63,044.65** | **63,044.65** |

Sheet _**13**_ of _**23**_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| **238,699.71** | **238,699.71** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**　　　　　　　　　　　Case No. ___**10-30942**___
　　　　**Jimmie C Gillespie**

　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　　　Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx5037** | | | | | **Mortgage** | | | | | |
| **Chase/WAMU Fullfillment Center 4500 Cherry Creek Drive Glendale, CO 80246** | | - | | | **3623 Robinson Circle Gastonia, NC Single Family House** | | | | | |
| | | | | | Value $　　　　**0.00** | | | | **42,415.01** | **42,415.01** |
| Account No. **xx-xxxx0774** | | | | | **Mortgage** | | | | | |
| **Cherryville Fed PO Box 369 Cherryville, NC 28021** | | - | | | **2712 Crescent Gastonia, NC Single Family House** | | | | | |
| | | | | | Value $　　　　**0.00** | | | | **251,319.61** | **251,319.61** |
| Account No. | | | | | **660 Newcastle Gastonia, NC Single Family House** | | | | | |
| **Cherryville Fed PO Box 369 Cherryville, NC 28021** | | - | | | | | | | | |
| | | | | | Value $　　　　**0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | **511 Newcastle Gastonia, NC Single Family** | | | | | |
| **Cherryville Fed PO Box 369 Cherryville, NC 28021** | | - | | | | | | | | |
| | | | | | Value $　　　　**0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | **3031 Salem Dr Gastonia, NC Single Family House** | | | | | |
| **Cherryville Fed PO Box 369 Cherryville, NC 28021** | | - | | | | | | | | |
| | | | | | Value $　　　　**0.00** | | | | **0.00** | **0.00** |

Sheet __**14**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**293,734.62**　　　**293,734.62**

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**
　　　　**Jimmie C Gillespie**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Case No. ___**10-30942**___
_____,
　　　　　　　　　　　　　　　　Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Cherryville Fed <br>PO Box 369 <br>Cherryville, NC 28021 | | - | 912 Shannon Bradley Rd <br>Gastonia, NC <br>Single Family House <br><br>Value $　　　　0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>Cherryville Fed <br>PO Box 369 <br>Cherryville, NC 28021 | | - | 3100 Spring Valley <br>Gastonia, NC <br>Single Family House <br><br>Value $　　　　0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>Cherryville Fed <br>PO Box 369 <br>Cherryville, NC 28021 | | - | 528 Tareyton Dr. <br>Gastonia, NC <br>Single Family <br><br>Value $　　　　0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>Cherryville Fed <br>PO Box 369 <br>Cherryville, NC 28021 | | - | 553 Tareyton Dr <br>Gastonia, NC <br>Singel Family House <br><br>Value $　　　　0.00 | | | | 0.00 | 0.00 |
| Account No. <br><br>Cherryville Fed <br>PO Box 369 <br>Cherryville, NC 28021 | | - | 2737 Meade St <br>Gastonia, NC <br>Single Family <br><br>Value $　　　　0.00 | | | | 0.00 | 0.00 |

Sheet __15__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)　　　　0.00　　　　0.00

B6D (Official Form 6D) (12/07) - Cont.

In re **William W. Gillespie, Jr.,**
**Jimmie C Gillespie**

Case No. **10-30942**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Cherryville Fed<br>PO Box 369<br>Cherryville, NC 28021 | | - | 601 McFarland<br>Gastonia, NC<br>Single Family House<br><br>Value $    0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>Cherryville Fed<br>PO Box 369<br>Cherryville, NC 28021 | | - | 721 E. Third<br>Gastonia, NC<br>Single Family<br><br>Value $    0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>Cherryville Fed<br>PO Box 369<br>Cherryville, NC 28021 | | - | 716 N. Chestnut St<br>Gastonia, NC<br>Single Family House<br><br>Value $    0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>Cherryville Fed<br>PO Box 369<br>Cherryville, NC 28021 | | - | 713 N. Avon<br>Gastonia, NC<br>Single Family House<br><br>Value $    0.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>Cherryville Fed<br>PO Box 369<br>Cherryville, NC 28021 | | - | 732 N. Chestnut<br>Gastonia, NC<br>Single Family House<br><br>Value $    0.00 | | | | 0.00 | 0.00 |

Sheet **16** of **23** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    0.00    0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**                                          Case No. _____**10-30942**_____
       **Jimmie C Gillespie**
_____,
                                    Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Mortgage | | | | | |
| **Fidelity Bank** PO Box 1469 Fuquay Varina, NC 27526-1469 | | H | | | 927 N. Marietta St Gastonia, NC Commercial Bldg. (Office Space) | | | X | | |
| | | | | | Value $                60,000.00 | | | | 199,993.83 | 139,993.83 |
| Account No. xxxxx3414 | | | | | First Mortgage | | | | | |
| **Fifth Third Bank** PO Box 630337 Cincinnati, OH 45263-0337 | | | | J | 432 Wilson Farm Rd. Gastonia, NC 28056 Single Family House | | | | | |
| | | | | | Value $               280,000.00 | | | | 330,000.00 | 50,000.00 |
| Account No. xxxxx1163 | | | | | Mortgage | | | | | |
| **Fifth Third Bank** PO Box 630337 Cincinnati, OH 45263-0337 | | | | J | 438 Wilson Farm Rd Gastonia, NC Trailer and Land | | | | | |
| | | | | | Value $                19,000.00 | | | | 36,491.25 | 17,491.25 |
| Account No. | | | | | 936 N. Marietta Gastonia, NC Industrial Park | | | | | |
| **Fifth Third Bank** PO Box 630337 Cincinnati, OH 45263-0337 | X | H | | | | | | X | | |
| | | | | | Value $               100,000.00 | | | | 200,000.00 | 100,000.00 |
| Account No. xxx0294 | | | | | Consolidated Loan for 6 Properties | | | | | |
| **First National** 529 New Hope Rd Gastonia, NC 28054 | X | H | | | 4502 Pinecrest Myrtle Beach, SC Single Family House | | | X | | |
| | | | | | Value $               135,000.00 | | | | 590,000.00 | 455,000.00 |

Sheet __**17**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,356,485.08 | 762,485.08 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**
         **Jimmie C Gillespie**
_____,
                        Debtors

Case No. _____**10-30942**_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | | H | **202 S. Roxford** **Kings Mountain, NC** **Single Family House** | | | X | | |
| | | | Value $              **26,000.00** | | | | **63,673.15** | **37,673.15** |
| Account No. **xxx7809** | | | Mortgage | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | - | **Alderidge Subdivision** **Dallas, NC** | | | | | |
| | | | Value $             **300,000.00** | | | | **1,160,000.00** | **860,000.00** |
| Account No. **xxx0294** | | | Consolidated Loan for 6 Properties | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | H | **Consolidation Loan for 6 Properties** | | | | | |
| | | | Value $                   **0.00** | | | | **590,000.00** | **590,000.00** |
| Account No. **xxx0294** | | | Consolidated Loan for 6 Properties | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | H | **1228 Oliver Hill Rd.** **Banner Elk, NC** | | | | | |
| | | | Value $              **98,333.33** | | | | **590,000.00** | **491,666.67** |
| Account No. **xxx0294** | | | Mortgage | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | H | **Payton Downs** | | | | | |
| | | | Value $              **98,333.33** | | | | **590,000.00** | **491,666.67** |

Sheet __**18**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**2,993,673.15** | **2,471,006.49**

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                             Case No.   **10-30942**
      **Jimmie C Gillespie**

                                        Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | | |
| Account No. **xxx0294** | | | | Mortgage | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | H | | **3417 Gatewood** **Gastonia, NC** **Single Family House** | | | | | |
| | | | | Value $           98,333.33 | | | | **590,000.00** | **491,666.67** |
| Account No. | | | | **904 Neal Hawkins Rd.** **Gastonia, NC** **Single Family House** | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | X | H | | | | | | | |
| | | | | Value $           98,333.33 | | | | **590,000.00** | **491,666.67** |
| Account No. **xxx0294** | | | | **Consolidated Loan for 6 Properties** | | | | | |
| **First National** **529 New Hope Rd** **Gastonia, NC 28054** | | J | | **432 Wilson Rd.** **Gatsonia, NC** **Unimproved Lot** | | | | | |
| | | | | Value $           98,333.33 | | | | **590,000.00** | **491,666.67** |
| Account No. **xxxxxx9525** | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** **PO Box 9001719** **Louisville, KY 40290-1719** | | J | | **624 Windy Hill Dr** **Gatsonia, NC** **Single Family House** | | | X | | |
| | | | | Value $           22,000.00 | | | | **27,290.15** | **5,290.15** |
| Account No. **xxxxxx7538** | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** **PO Box 9001719** **Louisville, KY 40290-1719** | | J | | **2001 Foxworth St** **Gatsonia, NC** **Single Family House** | | | X | | |
| | | | | Value $           25,720.00 | | | | **35,851.65** | **10,131.65** |

Sheet   **19**   of   **23**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**1,833,141.80**      **1,490,421.81**

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                  Case No. _____**10-30942**_____
       **Jimmie C Gillespie**
_____,
                            Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **xxxxxx8023** | | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** PO Box 9001719 Louisville, KY 40290-1719 | J | | | | 2119 Hartford Gatsonia, NC Single Family House | | | X | | |
| | | | | | Value $          **23,000.00** | | | | **42,792.62** | **19,792.62** |
| Account No. **xxxxxx7116** | | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** PO Box 9001719 Louisville, KY 40290-1719 | J | | | | 1804 S. Perry St. Gastonia, NC Single Family House | | | X | | |
| | | | | | Value $          **24,000.00** | | | | **37,870.19** | **13,870.19** |
| Account No. **xxxxxx2210** | | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** PO Box 9001719 Louisville, KY 40290-1719 | - | | | | 615 N. Weldon Gatsonia, NC Single Family House | | | X | | |
| | | | | | Value $          **20,000.00** | | | | **34,900.67** | **14,900.67** |
| Account No. **xxxxxx8309** | | | | | Mortgage | | | | | |
| **GMAC Mortgage Corporation** PO Box 9001719 Louisville, KY 40290-1719 | - | | | | 2709 A & B Westview St Gastonia, NC Duplex | | | X | | |
| | | | | | Value $          **54,000.00** | | | | **87,484.53** | **33,484.53** |
| Account No. | | | | | Mortgage | | | | | |
| **INDYMAC Home Loan** PO Box 78826 Phoenix, AZ 85062 | - | | | | 2902 Crawford Gatsonia, NC Single Family House | | | X | | |
| | | | | | Value $          **26,240.00** | | | | **50,254.67** | **24,014.67** |

Sheet __**20**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**253,302.68**          **106,062.68**

B6D (Official Form 6D) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**                                    Case No. ___**10-30942**___
        **Jimmie C Gillespie**
                                                             ,
                          Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxxx9109** | | | | | Mortgage | | | | | |
| **Litton Loan Servicing** **PO Box 4387** **Houston, TX 77210-4387** | | | J | | 2700 Westview St Gastonia, NC Single Family House | | | X | | |
| | | | | | Value $               **26,000.00** | | | | **58,663.51** | **32,663.51** |
| Account No. **xxxxxx9125** | | | | | Mortgage | | | | | |
| **Litton Loan Servicing** **PO Box 4387** **Houston, TX 77210-4387** | | | J | | 2802 Westview St. Gastonia, NC | | | X | | |
| | | | | | Value $               **33,200.00** | | | | **58,663.41** | **25,463.41** |
| Account No. **xxxxxx9117** | | | | | Mortgage | | | | | |
| **Litton Loan Servicing** **PO Box 4387** **Houston, TX 77210-4387** | | | J | | 2704 Westview St. Gastonia, NC | | | X | | |
| | | | | | Value $               **29,000.00** | | | | **58,087.74** | **29,087.74** |
| Account No. **xxx8926** | | | | | Mortgage | | | | | |
| **Loan Care Servicing Center** **3637 Sentara Way, Suite 303** **Virginia Beach, VA 23452** | | | - | | 2653 Goble St. Gastonia, NC Single Family House | | | X | | |
| | | | | | Value $               **27,000.00** | | | | **55,384.32** | **28,384.32** |
| Account No. **xxxxxx0928** | | | | | Mortgage | | | | | |
| **Nexity Bank** **Attn. Loan Operations** **PO Box 43700** **Birmingham, AL 35243-3700** | | H | | | 2000 Gothic Ct. Gastonia, NC Single Family House | | | X | | |
| | | | | | Value $              **193,280.00** | | | | **295,422.45** | **102,142.45** |

Sheet __**21**__ of __**23**__ continuation sheets attached to                    Subtotal                  **526,221.43**        **217,741.43**
Schedule of Creditors Holding Secured Claims                        (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**
    **Jimmie C Gillespie**

Case No.    **10-30942**

                           Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **xxxxxx0928**<br><br>**Nexity Bank<br>Attn. Loan Operations<br>PO Box 43700<br>Birmingham, AL 35243-3700** | | H | | Consolidated Loan for 7 Properties<br><br>**2001 Gothic<br>Gatsonia, NC<br>Single Family House**<br><br>Value $       **27,611.42** | | | | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx0928**<br><br>**Nexity Bank<br>Attn. Loan Operations<br>PO Box 43700<br>Birmingham, AL 35243-3700** | | H | | Consolidated Loan for 7 Properties<br><br>**2006 Gothic Ct.<br>Gastonia, NC**<br><br>Value $       **27,611.42** | | | X | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx0928**<br><br>**Nexity Bank<br>Attn. Loan Operations<br>PO Box 43700<br>Birmingham, AL 35243-3700** | | H | | Consolidated Loan for 7 Properties<br><br>**2007 Gothic Ct.<br>Gastonia, NC**<br><br>Value $       **27,611.42** | | | X | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx0928**<br><br>**Nexity Bank<br>Attn. Loan Operations<br>PO Box 43700<br>Birmingham, AL 35243-3700** | | H | | Consolidated Loan for 7 Properties<br><br>**2124 Springfield<br>Gastonia, NC**<br><br>Value $       **27,611.42** | | | X | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx0928**<br><br>**Nexity Bank<br>Attn. Loan Operations<br>PO Box 43700<br>Birmingham, AL 35243-3700** | | H | | Consolidated Loan for 7 Properties<br><br>**2094 Hartford<br>Gastonia, NC**<br><br>Value $       **27,611.42** | | | | 295,422.45 | 267,811.03 |

Sheet __22__ of __23__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

1,477,112.25      1,339,055.15

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re    **William W. Gillespie, Jr.,**                                      Case No.    **10-30942**
         **Jimmie C Gillespie**

_____
                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **xxxxxx0928** | | | | Consolidated Loan for 7 Properties | | | | | |
| **Nexity Bank** **Attn. Loan Operations** **PO Box 43700** **Birmingham, AL 35243-3700** | | H | | 2102 Hartford Gastonia,NC | | | X | | |
| | | | | Value $               27,611.42 | | | | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx0928** | | | | Consolidated Loan for 7 Properties | | | | | |
| **Nexity Bank** **Attn. Loan Operations** **PO Box 43700** **Birmingham, AL 35243-3700** | | H | | 2158 Hartford Gastonia, NC | | | X | | |
| | | | | Value $               27,611.42 | | | | 295,422.45 | 267,811.03 |
| Account No. **xxxxxx7344** | | | | Mortgage | | | | | |
| **Wells Fargo Home Mortgage** **PO Box 11701** **Newark, NJ 07101-4701** | | - | | 2131 Hartford Dr. Gastonia, NC Single Family House | | | X | | |
| | | | | Value $               27,400.00 | | | | 45,635.47 | 18,235.47 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __**23**__ of __**23**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 636,480.37 | 553,857.53 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 16,945,446.45 | 13,958,924.86 |

B6E (Official Form 6E) (4/10)

.

In re    **William W. Gillespie, Jr.,**                                   Case No. _____**10-30942**_____
        **Jimmie C Gillespie**
                                                                                     ,
                                            Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■  **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**3**_____  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **William W. Gillespie, Jr.,**    Case No.    **10-30942**
**Jimmie C Gillespie**
,
Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| | J | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | Unpaid Real Property Taxes for 202 Roxford St., Kings Mountain, NC | | | | | | |
| **Cleveland County Tax Collector** **PO Box 760** **Shelby, NC 28151** | J | | | | | | | 0.00 | |
| | | | | | | | | 996.09 | 996.09 |
| Account No. **xxx6984** | | | **2009** | | | | | | |
| **Gaston County Tax Department** **128 West Main Avenue** **PO Box 1578** **Gastonia, NC 28053** | J | | Unpaid Real Property Taxes, 3417 Gatewood Dr., Gastonia | | | | | 0.00 | |
| | | | | | | | | 207.21 | 207.21 |
| Account No. **xxx7026** | | | **2009** | | | | | | |
| **Gaston County Tax Department** **128 West Main Avenue** **PO Box 1578** **Gastonia, NC 28053** | J | | Unpaid Property Taxes for Johns Ln, Gastonia, NC | | | | | 0.00 | |
| | | | | | | | | 139.63 | 139.63 |
| Account No. **xxx7707** | | | **2009** | | | | | | |
| **Gaston County Tax Department** **128 West Main Avenue** **PO Box 1578** **Gastonia, NC 28053** | J | | Unpaid property taxes for 825 N. Avon St., Gastonia, NC | | | | | 0.00 | |
| | | | | | | | | 1,342.37 | 1,342.37 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    2,685.30    2,685.30

B6E (Official Form 6E) (4/10) - Cont.

In re  **William W. Gillespie, Jr.,**
    **Jimmie C Gillespie**
                                        **,**

Case No. _____**10-30942**_____

                                       Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **xxx1036**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | | J | | | | | | **0.00** | |
| | | | | | | | | **1,161.49** | | **1,161.49** |
| Account No. **xxx5927**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | | J | | | | | | **0.00** | |
| | | | | | | | | **793.58** | | **793.58** |
| Account No. **xxx9699**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | | J | | | | | | **0.00** | |
| | | | | | | | | **747.73** | | **747.73** |
| Account No. **xxx4373**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | | J | | | | | | **0.00** | |
| | | | | | | | | **40.85** | | **40.85** |
| Account No. **xxx5776**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | | J | | | | | | **0.00** | |
| | | | | | | | | **116.60** | | **116.60** |

Header: DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM

- Account xxx1036: **2009** — **Unpaid property taxes, 1837 Middle St., Gastonia, NC**
- Account xxx5927: **2009** — **Unpaid property taxes, 2149 Hartford Dr., Gastonia, NC**
- Account xxx9699: **2009** — **Unpaid property taxes, 2319 Knight Dr., Gastonia, NC**
- Account xxx4373: **2009** — **Unpaid property taxes, 904 NealHawkins Rd, Gastonia, NC**
- Account xxx5776: **2009** — **Unpaid property taxes, Sect Sch G08 Class Mae ASM#00**

Sheet __2__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **2,860.25** | **2,860.25** |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **William W. Gillespie, Jr.,**
      **Jimmie C Gillespie**
                                    Debtors

Case No. **10-30942**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxx5776**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | J | **2009**<br><br>**Unpaid property taxes Class MTL ASM#000** | | | | 472.25 | 0.00 | 472.25 |
| Account No. **xxx5777**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | J | **2009**<br><br>**Unpaid property taxes, SECT SCH G08 CLASS MAE ASM#00** | | | | 51.20 | 0.00 | 51.20 |
| Account No. **xxx5777**<br><br>**Gaston County Tax Department**<br>**128 West Main Avenue**<br>**PO Box 1578**<br>**Gastonia, NC 28053** | | J | **2009**<br><br>**Unpaid property taxes CLAS MTL ASM#000** | | | | 221.58 | 0.00 | 221.58 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 745.03 | 0.00 | 745.03 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 6,290.58 | 0.00 | 6,290.58 |

B6F (Official Form 6F) (12/07)

In re   **William W. Gillespie, Jr.,**
**Jimmie C Gillespie**
_____,
Debtors

Case No. ___**10-30942**_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx7274** <br><br> **ASC Construction Equipment c/o Smith Debnam, LLP PO Box 26268 Raleigh, NC 27611-6268** | | J | Civil Default Judgement | | | | 17,906.14 |
| Account No. <br><br> **Asphalt Paving of Shelby PO Box 1526 Shelby, NC 28151-1526** | | J | Services | | | X | 63,668.85 |
| Account No. <br><br> **Bill Gillespie 3413 Oakhill La Gastonia, NC 28056** | | J | Unsecured Personal Loan | | | | 325,000.00 |
| Account No. **xxxxxxxxxx   xxxxxxxx4225** <br><br> **Brown Bark III, L.P. PO Box 1068 Stafford, TX 77497-1068** | | J | Unsecured Personal Loan | | | | 39,248.88 |

__3__ continuation sheets attached

Subtotal
(Total of this page)

445,823.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **William W. Gillespie, Jr.,**
        **Jimmie C Gillespie**

Case No. _____**10-30942**_____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx-xxxx-xxxx-3948** | | | | **Credit card purchases** | | | | |
| **Chase Cardmember Services PO Box 15153 Wilmington, DE 19886-5153** | J | | | | | | | 20,123.22 |
| Account No. **xxxxx5100** | | | | **Trade debt** | | | | |
| **Cotech Construction Products PO Box 100715 Atlanta, GA 30384** | J | | | | | | X | 56,031.54 |
| Account No. **xxxx xxx 1912** | | | | **Payroll, Temp Labor** | | | | |
| **Defender Services, Inc. PO Box 405219 Atlanta, GA 30384-5219** | J | | | | | | X | 92,080.46 |
| Account No. | | | | **Unsecured Personal Loan** | | | | |
| **Gaston Counrt Tax Collector PO Box 580326 Charlotte, NC 28258-0326** | H | | | | | | X | 1,449.91 |
| Account No. | | | | **Equipment Purchase** | | | | |
| **H&E Equipment Services PO Box 849850 Dallas, TX 75284-9850** | J | | | | | | X | 16,492.14 |

Sheet no. __**1**___ of __**3**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

186,177.27

B6F (Official Form 6F) (12/07) - Cont.

In re  **William W. Gillespie, Jr.,**
      **Jimmie C Gillespie**

Case No.    **10-30942**

                              Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxxx7073**<br><br>**Home Depot Credit Services**<br>**Dept. 32**<br>**PO Box 9055**<br>**Des Moines, IA 50368-9055** | | J | Credit card purchases | | | | 12,101.89 |
| Account No. **xxxxx2734**<br><br>**NC Farm Bureau**<br>**PO Box 27427**<br>**Raleigh, NC 27611-7427** | | J | Workers Compensation Claim | | | | 45,035.33 |
| Account No.<br><br>**Robert D Fryce**<br>**PO Box 1295**<br>**Gastonia, NC 28053** | | J | Unsecured Personal Loan | | | X | 193,400.00 |
| Account No.<br><br>**Superior Seeding Inc.**<br>**PO Box 12642**<br>**Gastonia, NC 28052** | | J | Lawsuit | | | X | 8,592.00 |
| Account No.<br><br>**Tar Heel Leasing Company**<br>**2733 E Ozark Avenue**<br>**Gastonia, NC 28054** | | J | Lawsuit | | | X | 1,604.94 |

Sheet no. __**2**__ of __**3**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

260,734.16

B6F (Official Form 6F) (12/07) - Cont.

In re **William W. Gillespie, Jr.,**          Case No. **10-30942**
    **Jimmie C Gillespie**

_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Unsecured Personal Loan | | | | |
| **Theresa A. Selvidio** **5141 Marx Drive** **West River, MD 20778** | | H | | | | | X | 200,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __3__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 200,000.00 |
| Total (Report on Summary of Schedules) | 1,092,735.30 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **William W. Gillespie, Jr.,**                                    Case No.    **10-30942**
**Jimmie C Gillespie**
_____,
Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ada Ruff**<br>**2001 Foxworth**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Alanna Treadway**<br>**442 Wilson Farm Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $295.00 per month** |
| **Alarm Sound/Mike Desmarais**<br>**927 N. Marietta Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Alice Guthrie**<br>**517 Tareyton Dr.**<br>**Gatsonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $850.00 per month** |
| **Alissa Smith**<br>**1001 E. Harrison Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Angelica Pasour**<br>**719 Davie Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Anissa & Shawn Campbell**<br>**1820 Middle St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Ann Foxx**<br>**716 Davie St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Anthony Stowe**<br>**149 Winget Circle**<br>**Gastonia, NC 28056** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $560.00 per month** |
| **Audrey Rochelle Allison**<br>**2700 Westview St.**<br>**Gastonia, NC 28056** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $650.00 per month** |
| **Beverly Davis**<br>**2727 Westview Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $800.00 per month** |
| **Blondale Hughes**<br>**625 Newcastle Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

**10**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **William W. Gillespie, Jr.,**                                      Case No.   **10-30942**
     **Jimmie C Gillespie**

_____ ,
Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Bobby Rafferty**<br>**2717 Goble St.**<br>**Gastonia, NC 28052** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Bronda Mason**<br>**1843 Middle Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Candes Moore**<br>**817 N. Avon Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Carletta Mackins**<br>**2006 Gothic Court**<br>**Gastonia, NC 28052** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Cecily Gaffney**<br>**2704 Westview St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $725.00 per month** |
| **Centra Properties, LLC**<br>**936 N. Marietta St.**<br>**Gastonia, NC 28055-0442** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Cindy Lee**<br>**2000 Gothic Court**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Claudio Martines**<br>**2712 Crescent**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Colette Meeks**<br>**308 Rob Clemmer Road**<br>**Dallas, NC 28034** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Community Living Concepts**<br>**2802 Westview St.**<br>**Gatsonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $830.00 per month** |
| **Community Living Concepts**<br>**2737 Meade St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Complete Care**<br>**417 North Broad Street**<br>**Gastonia, NC 28054** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Connie Mills**<br>**438 Wilson Farm Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $295.00 per month** |

Sheet __**1**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **William W. Gillespie, Jr.,**
     **Jimmie C Gillespie**

Case No.   **10-30942**

                                          Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cornelius Logan & Pate Pitman**<br>**413 S. Willow St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $735.00 per month** |
| **Dameon & Tonia Grimes**<br>**112 Miller St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Darlene Thompson**<br>**1823 Middle St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Darrin Jones**<br>**2721 Westview St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $565.00 per month** |
| **David Crowder**<br>**202 S. Roxford Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Denise Ponder**<br>**2124 Springfield Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $ per month** |
| **Dominica Maness**<br>**2705 GOble St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Donnis Woods**<br>**654 Newcastle Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Eddie Glover**<br>**553 Tareyton Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal. Rent $500.00 per month** |
| **Elrica Brown**<br>**1003 E. Harrison Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Eric C. Bogaert**<br>**4309 Old Forge Dr**<br>**Gastonia, NC 28056** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Erica Wilson**<br>**716 N. Chestnut St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Ernest & Mary Chambers**<br>**715 Davie St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet  **2**  of  **10**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **William W. Gillespie, Jr.,**                                    Case No. ___**10-30942**___
         **Jimmie C Gillespie**
_____,
                                        Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Eugenia Kennedy**<br>**2000 Foxworth Ln.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Evelyn Adams**<br>**3031 Salem Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $550.00 per month** |
| **Felessia Miller**<br>**511 Newcastle Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Felisha Crawford**<br>**2519 Gardner Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Gaston Residential Serv. & Evelyn Vance**<br>**601 N. McFarland St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **General Projects, Inc - Nelson Hudgens**<br>**936 North Marietta St. Suite 6**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Grace Clemmer**<br>**912 Shannon Bradley Rd.**<br>**Gatsonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $625.00 per month** |
| **Gwendolyn Moore**<br>**660 Newcastle Rd.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Hattie Walker**<br>**1817 Middle St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Jacqueline Smith**<br>**620 N. Rhyne St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **James & Sheila Harrison**<br>**2538 Myers St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Janice Crump**<br>**2094 Hartford Drive**<br>**Gastonia, NC 28052** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Jatavia Strickland**<br>**1840 Middle Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet __3__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **William W. Gillespie, Jr.,**                                       Case No.     **10-30942**
     **Jimmie C Gillespie**
_____,
                        Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jeanette Kiser**<br>**811 N. Avon St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Jennifer Porter & Chris Marr**<br>**3417 Gatewood**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Jerricka & Jonathan McCorkle**<br>**528 Tareyton Dr.**<br>**Gatonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $750.00 per month** |
| **Jonie Mitchell**<br>**1063 Parkview Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Julie Happel**<br>**615 N. Weldon St**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $500.00 per month** |
| **Karen J. Williams**<br>**936 N. Marietta St. Suites 2 and 3**<br>**Gastonia, NC 28054** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Katrice Smith**<br>**1816 Middle Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Kelly Harrill**<br>**2653 Goble St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Kenneth Coken**<br>**1208 W. Walnut**<br>**Gastonia, NC 28052** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $650.00 per month** |
| **Kertinna Kendrick**<br>**1836 Middle Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Kimberly Nichols**<br>**2348 Edwin**<br>**Gastonia, NC 28052** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Kimsey Littlejohn**<br>**2156 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Kisha Dawkins**<br>**206 Winget Circle**<br>**Gastonia, NC 28056** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $560.00 per month** |

Sheet __**4**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **William W. Gillespie, Jr.,**                                      Case No. __**10-30942**__
         **Jimmie C Gillespie**
                                                                    ,
                                          Debtors

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ladie Tate**<br>**720 Davie St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Lakeena Kendrick**<br>**2155 Hartford Dr**<br>**Gastoni, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Lakisha Mintz**<br>**805 N. Avon Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Lashea Carrier & Joe Ann Sloan**<br>**726 Davidson Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **LaSonya Jordan**<br>**2619 Goble St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Latoya Glover**<br>**1114 W. Davidson Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Latoya Mintz**<br>**2319 Knight Drive**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **LaToya Payne**<br>**721 E. Third Avenue**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $565.00 per month** |
| **Latoya Spencer**<br>**3033 Crawford Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **LaTrice Leeper**<br>**60 Fox Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Leandas Latrice Lowery & Glenda Neely**<br>**1317 Green Circle**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Lloyd Quann**<br>**306 Midway St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Madeline Wilson**<br>**2354 Edwin**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet __**5**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **William W. Gillespie, Jr.,**                                      Case No.    **10-30942**
     **Jimmie C Gillespie**

_____ ,
Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Magdalena S. Gonzalez**<br>**2721 Goble Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Maraha Lowery**<br>**1831 Middle St**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Marcia Davis**<br>**210-A Hill Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Margie Phillips**<br>**620 N. Highland Ave**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Marie White**<br>**1832 Middle St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Markeitta Young**<br>**508 E. Robinson St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Marquea Brown**<br>**2149 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Melanie Stephens**<br>**2713 Goble Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Michelle Reid**<br>**2218 Lyon Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Mike & Rose Porter**<br>**2131 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Mitcham & Dills Industrial Experts, Inc**<br>**936 N. Marietta Street Suite 4A**<br>**Gastonia, NC 28054** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Monique Gatling**<br>**310 Robinson Clemmer Rd.**<br>**Gatsonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Oda Mackins**<br>**624 Windy Hill**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $500.00 per month** |

Sheet __**6**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **William W. Gillespie, Jr.,**                                        Case No. ___**10-30942**___
        **Jimmie C Gillespie**
                                                                        ,
                                         Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Omia Wilson**<br>**2710 Westview St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $690.00 per month** |
| **Pamela Abram & Ronnie Abram**<br>**2722 Westview St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $600.00 per month** |
| **Patricia Hall**<br>**531 Sherman St**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $650.00 per month** |
| **Pauline Thompson**<br>**936 A Spencer**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Perry & Denita Maddox**<br>**2733 Westview St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $685.00 per month** |
| **Raven Arthur**<br>**724 N. Chestnut St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Roberta Matthews**<br>**61 Fox Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Robin Hopper**<br>**3019 Salem Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Robin Pratt**<br>**2709 Goble Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Roger Thornton**<br>**904 Neal Hawkins Road**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Rosa A. Monroe**<br>**2001 Gothic Court**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Rosa Sheppard**<br>**1837 Middle St**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Sabrina J. McNeil**<br>**825 Avon Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet __**7**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **William W. Gillespie, Jr.,**                                          Case No. __**10-30942**__
      **Jimmie C Gillespie**
_____ ,
                 Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Samuel Otano & Venicia Mora**<br>**1006 Briarwood Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Scott Milford**<br>**1008 Briarwood Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Shalonda Jones**<br>**1824 Middle Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Shana Roseboro**<br>**2523 Myers St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Sharndereia Davis**<br>**2534 Myers Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Shmekia Dameron**<br>**3100 Spring Valley**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $575.00 per month** |
| **Shonda Brown**<br>**3054 Crawford**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Stacy Wilson**<br>**2723 Westview**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $295.00 per month** |
| **Star Sellers**<br>**2709 A Westview Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $675.00 per month** |
| **Tamika Johnson**<br>**732 N. Chestnut St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Tammy Mitchell**<br>**1112 Davidson St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Tammy Thomas**<br>**211 N. Pryor St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Tanya Hoyle**<br>**2137 Hatford Dr**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet __**8**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **William W. Gillespie, Jr.,**                                      Case No. ___**10-30942**___
**Jimmie C Gillespie**
_____,
Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tasha & Zelma Krank**<br>**2138 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Teresa Hall**<br>**2700-A Goble St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Thomas Gardin**<br>**3623 Robinson Circle**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Tommie Gardin**<br>**2902 Crawford Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Tonisha Cole**<br>**2143 Harftord Drive**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Torche K. Hall**<br>**2102 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Trista Mackins**<br>**631 Weldon St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $540.00 per month** |
| **Twanna Alston**<br>**3039 Crawford Ave.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Vera Martin**<br>**2119 Hartford Dr.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Verlyn Crawford**<br>**713 N. Avon Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Victoria Adams**<br>**2700B Goble Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Victoria Gary**<br>**2709 B Westview Street**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.  Rent $675.00 per month** |
| **William & Kimberly Thompson**<br>**570 N. Rhyne St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet __**9**__ of __**10**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **William W. Gillespie, Jr.,**           Case No.    **10-30942**
    **Jimmie C Gillespie**

Debtors ,

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **William Phillips**<br>**1827 Middle St**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Willie & Cynthia Miller**<br>**2525 Myers St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Wykeisha Whiteside**<br>**1804 Perry St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |
| **Yvonne Stanely**<br>**62 Fox St.**<br>**Gastonia, NC** | **Residential lease between Tenant and Gillespie Properties, LLC for which William W. Gillespie, Jr. is the principal.** |

Sheet    **10**    of    **10**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6H (Official Form 6H) (12/07)

.

In re   **William W. Gillespie, Jr.,**            Case No.   __**10-30942**__
    **Jimmie C Gillespie**

                                              Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Gillespie Properties**<br>**PO Box 550442, LLP**<br>**Gastonia, NC 28055** | **Fifth Third Bank**<br>**PO Box 630337**<br>**Cincinnati, OH 45263-0337** |
| **Gillespie Properties, LLP**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP.**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP.**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |
| **Gillespie Properties, LLP.**<br>**PO Box 550442**<br>**Gastonia, NC 28055** | **First National**<br>**529 New Hope Rd**<br>**Gastonia, NC 28054** |

**0**
____  continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re    **William W. Gillespie, Jr.**
       **Jimmie C Gillespie**                       Case No.    **10-30942**

                                  Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Daughter**<br>**Daughter** | AGE(S):<br>**5**<br>**7** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Real Estate Investor/Manager** | **Teacher** |
| Name of Employer | **Gillespie Properties, LLC** | **Gaston County Schools** |
| How long employed | **13 Years** | **14 Years** |
| Address of Employer | **PO Box 550442**<br>**Gastonia, NC 28055** | **PO Box 1397**<br>**Gastonia, NC 28053-1397** |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 3,828.33 |
| 2. Estimate monthly overtime | $ 0.00 | $ 212.50 |
| 3. SUBTOTAL | $ 0.00 | $ 4,040.83 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ 0.00 | $ 794.27 |
|     b. Insurance | $ 0.00 | $ 228.20 |
|     c. Union dues | $ 0.00 | $ 0.00 |
|     d. Other (Specify):    **Security Benefit** | $ 0.00 | $ 120.00 |
|                  **Retirement** | $ 0.00 | $ 242.45 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 1,384.92 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 2,655.91 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 5,516.67 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 691.08 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 6,207.75 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 6,207.75 | $ 2,655.91 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 8,863.66 | |

                                      (Report also on Summary of Schedules and, if applicable, on
                                      Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
     **Income has and will decrease because some of debtors rental properties were foreclosed and he lost the rental income he was collecting.**

B6J (Official Form 6J) (12/07)

In re  **William W. Gillespie, Jr.**
       **Jimmie C Gillespie**                                          Case No.  **10-30942**
                              Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ 1,547.00 |
|    a. Are real estate taxes included?　　　　　　　Yes _X_　　　No ___ | |
|    b. Is property insurance included?　　　　　　　Yes _X_　　　No ___ | |
| 2. Utilities:　　a. Electricity and heating fuel | $ 400.00 |
|           b. Water and sewer | $ 0.00 |
|           c. Telephone | $ 80.00 |
|           d. Other | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ 0.00 |
| 4. Food | $ 537.50 |
| 5. Clothing | $ 0.00 |
| 6. Laundry and dry cleaning | $ 0.00 |
| 7. Medical and dental expenses | $ 25.00 |
| 8. Transportation (not including car payments) | $ 200.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ 0.00 |
| 10. Charitable contributions | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|           a. Homeowner's or renter's | $ 0.00 |
|           b. Life | $ 67.00 |
|           c. Health | $ 0.00 |
|           d. Auto | $ 0.00 |
|           e. Other | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
|       (Specify) | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|           a. Auto | $ 0.00 |
|           b. Other | $ 0.00 |
|           c. Other | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ 0.00 |
| 17. Other | $ 0.00 |
|     Other | $ 0.00 |

| | |
|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 2,856.50 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | |
|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | |
| a.　Average monthly income from Line 15 of Schedule I | $ 8,863.66 |
| b.　Average monthly expenses from Line 18 above | $ 2,856.50 |
| c.　Monthly net income (a. minus b.) | $ 6,007.16 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of North Carolina

In re     **William W. Gillespie, Jr.**
            **Jimmie C Gillespie**

                                     Debtor(s)

Case No.    **10-30942**

Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **64**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 15, 2010**

               Signature     **/s/ William W. Gillespie, Jr.**

                                      **William W. Gillespie, Jr.**
                                      Debtor

Date   **April 15, 2010**

               Signature     **/s/ Jimmie C Gillespie**

                                       **Jimmie C Gillespie**
                                      Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Western District of North Carolina

In re
**William W. Gillespie, Jr.**
**Jimmie C Gillespie**

Case No.    **10-30942**

Debtor(s)

Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$12,120.00** | **2010 YTD: Wife Gaston County Schools** |
| **$49,283.33** | **2009: Wife Gaston County Schools** |
| **$42,970.78** | **2008: Wife Gaston County Schools** |
| **$16,550.01** | **2010 YTD Gross Income to Husband from Gillespie Properties** |
| **$-470,451.00** | **2008 Husband Income or Loss from Partnerships and S Corporations** |
| **$-735,859.00** | **2007 Husband Income or Loss from Partnership and S Corporations** |

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $5,884.13 | **MFS Heritage Trust Co. Mass Investors Grwth Stock Fund Distribution (2009) Roth IRA - Husband** |
| $2,408.77 | **MFS Heritage Trust Co. ROTH IRA Distribution  2009 - Husband** |

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Selvidio v. Core-Mark, LLC et al**<br>**Case No.: 09-CVS-6282** | **Collection Action against an LLC formed by William W. Gillespie, Jr. in 2004 Claim is in the amount of $435,000.00** | **Gaston County Superior Court** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Martin Marietta Aggregates, a division of Martin Marietta Materials, Inc. vs. Pioneer Land Development Inc. Case No.: 08-CVD-11556** | **Collection Action** | **Wake County District Court Raleigh, NC** | **Settled for $4,500.00 on 3/4/2010** |
| **Contech Construction Products Inc. vs. Pioneer Land Development, Inc. Case No.: 09-CVS-1277** | **Collection Action for $81,222.90** | **Gaston County Superior Court Gastonia, NC** | **Pending** |
| **ASC Construction Equipment USA, Inc. vs. Pioneer Land Development, Inc. Case No.: 09-CVD-007114** | **Collection Action** | **Wake County District Court Raleigh, NC** | **Default Judgment for $15,570.56 plus 18% per annum interest and $2,335.58 attorneys fees entered against defendant** |
| **Tar Heel Leasing Company vs. Pioneer Land Development, Inc. and William W. Gillespie, Jr. 09-CVM622** | **Small Claims Court Collection Action** | **Gaston County Small Claims Court Gastonia, NC** | **Judgment for $1,495.97 plus costs** |
| **Brown Bark III, LP vs. William W. Gillespie, Jr. Case No.: 08-CVS-26564** | **Collection Action for $41,890.21 unsecured Line of Credit** | **Mecklenburg County Superior Court 800 East Fourth Street Charlotte, NC 28202** | **Pending** |
| **North Carolina Farm Bureau Mutual Insurance Company, Inc. vs. Pioneer Land Development, Inc. and/or William Gillespie, Jr. Case No.: 09CV013053 and 09CV013753** | **Collection Action for Workers Compensation Insurance $59,780.33** | **Wake County District and Superior Courts Raleigh, NC** | **Pending** |
| **State of NC ex rel, William Ross Jr., Secretary, NC Dept of Environmental & National Resources, et al vs. Pioneer Land Development, Inc. et al 07-CVS-2370** | **Non-compliance and Damages** | **Gaston County Superior Court Gastonia, NC** | **Possible Default Judgment entered in the amount of $113,880.00 plus legal interest in the amount of $110.00.** |

None
■     b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

**5. Repossessions, foreclosures and returns**

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Federal Home Loan Mortgage Corporation c/o  Law Firm of Hutchens, Senter & Britton, PA, A Suite 210, 1437 Military Cutoff Rd. Wilmington, NC 28403** | 1/12/2010 | **2138 Hartford, Gastonia, NC Single Family House sold at Foreclosure Sale for $35,520.68** |
| **QR Lending c/o LoanCare Servicing Center Inc. 3637 Sentar Way, Suite 303 Virginia Beach, VA 23452** | 3/1/2010 | **Foreclosure Sale of 1208 Walnut St, Gastonia, NC Single Family House $57,948.92 Bid** |
| **QR Lending c/o Loan Care Servicing Center, Inc. 3637 Sentara Way, Suite 303 Virginia Beach, VA 23452** | 3/1/2010 | **654 W. Castle, Gastonia, NC Single Family House Foreclosure Sale $39,598.37  Bid** |
| **CSC c/o Law Firm of Hutchens, Senter & Britton, P.A. Suite 210, 1437 Military Cutfoff Rd. Wilmington, NC 28403** | 11/10/2009 | **2725 Gothic Street, Gastonia, NC Forclosure Sale of single family house Amt. paid to CSC $51,485.78** |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Attorney Verna Bash-Flowers**<br>**317 S. Marietta Street, Unit #2**<br>**Gastonia, NC 28052** | **3/25/2010** | **$5,000.00** |

### 10. Other transfers

None
☐    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **T.M. Nolan Investments, Inc.**<br>**20319 Middletown Rd.**<br>**Cornelius, NC 28031**<br>  **Buyer-Seller** | **6/5/2008** | **1903 Winget Street, Gastonia, NC Single Family House sold for $45,098.20**<br>**Sellers:  William W. Gillespie Jr. and Jimmie C. Gillespie** |
| **William W. Gillespie Sr/Kay R. Gillespie**<br>**3413 Oakhill Lane**<br>**Gastonia, NC 28054**<br>  **Parents of William W. Gillespie, Jr.** | **1/30/2008** | **570 N. Rhyne St., Gastonia, NC**<br>**Single Family House sold for $44,150.49 Gross, Net $163.27** |
| **Octagon Investments, LLC**<br>**10718 Lederer Avenue**<br>**Charlotte, NC 28277**<br>  **Buyer of Real Estate** | **2/28/2008** | **803 East Davidson Avenue, Gastonia, NC Single family house**<br><br>**Net to Sellers William W. Gillespie, Jr. and Jimmie C. Gillespie $107,004.51** |
| **Angel De La Isla**<br>**509 West Second Avenue**<br>**Gastonia, NC 28052**<br>  **Buyer of Real Estate** | **4/1/2008** | **509 West Second Avenue, Gastonia, NC Single Family House, Net to William W. Gillespie, Jr. and Jimmie C. Gillespie, Sellers: $46,429.20** |
| **Jonathan Hill**<br>**506 & 510 Sunset Dr.**<br>**Bessemer City, NC 28016**<br>  **Buyer of Real Estate** | **4/21/2008** | **506 & 510 Sunset Dr., Bessemer City, NC Sale of Duplex**<br>**Net proceeds to sellers, William W. Gillespie, Jr. and Jimmie C. Gillespie $8,876.59** |
| **Ross E. Jones & Janet T. Jones**<br>**c/o Richard D. Laws, P.A.**<br>**418 South Street**<br>**Gastonia, NC 28052**<br>  **Buyer of Real Estate** | **2/8/2008** | **412 Sunset Dr. (Lot 1 Tanglewood), Bessemer City, NC 28016,**<br>**Net to Sellers William W. Gillespie, Jr. and Jimmie C. Gillespie - $0.00** |

6

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **William W. Gillespie, Jr.**<br>**PO Box 550442**<br>**Gastonia, NC 28055**<br>  **Debtor Buyer** | **1/20/2010** | **Purchase of Note for 413 S. Willow Street, Gastonia, NC from Capital Mortgage Services of Texas for Huntington Federal Savings Bank, Seller**<br>**Gross Amount paid by Debtor-Puchaser: $53,852.36** |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12.  Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13.  Setoffs

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14.  Property held for another person

None ■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15.  Prior address of debtor

None ■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

8

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
■    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

9

### 21 . Current Partners, Officers, Directors and Shareholders

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

10

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date   **April 15, 2010**                              Signature   **/s/ William W. Gillespie, Jr.**

                                                                   **William W. Gillespie, Jr.**
                                                                   Debtor


Date   **April 15, 2010**                              Signature   **/s/ Jimmie C Gillespie**

                                                                   **Jimmie C Gillespie**
                                                                   Joint Debtor


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
### Western District of North Carolina

In re | **William W. Gillespie, Jr.**
**Jimmie C Gillespie**

Case No. **10-30942**

Debtor(s)

Chapter **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ................................................ $ _____ **0.00**

    Prior to the filing of this statement I have received ................................ $ _____ **0.00**

    Balance Due .................................................................................... $ _____ **0.00**

2.  $ **0.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **April 15, 2010**

**/s/ Verna Carol Bash-Flowers**
**Verna Carol Bash-Flowers**
**Attorney Verna Bash-Flowers**
**317 S. Marietta Street, Unit #2**
**Gastonia, NC 28052**
**704-691-7220  Fax: 704-691-7321**
**vbashflowers@gmail.com**

---

B 201A (Form 201A) (12/09)

**WARNING: Effective December 1, 2009, the 15-day deadline to file schedules and certain other documents under Bankruptcy Rule 1007(c) is shortened to 14 days. For further information, see note at bottom of page 2**

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF NORTH CAROLINA

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

**Many filing deadlines change on December 1, 2009.  Of special note, 12 rules that set 15 days to act are amended to require action within 14 days, including Rule 1007(c), filing the initial case papers; Rule 3015(b), filing a chapter 13 plan; Rule 8009(a), filing appellate briefs; and Rules 1019, 1020, 2015, 2015.1, 2016, 4001, 4002, 6004, and 6007.**

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
### Western District of North Carolina

| In re | **William W. Gillespie, Jr.** | Case No. | **10-30942** |
|---|---|---|---|
| | **Jimmie C Gillespie** | Chapter | **11** |
| | Debtor(s) | | |

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S)
## UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

| **William W. Gillespie, Jr.** | | X | **/s/ William W. Gillespie, Jr.** | **April 15, 2010** |
|---|---|---|---|---|
| **Jimmie C Gillespie** | | | | |
| Printed Name(s) of Debtor(s) | | | Signature of Debtor | Date |
| | | | | |
| Case No. (if known) **10-30942** | | X | **/s/ Jimmie C Gillespie** | **April 15, 2010** |
| | | | Signature of Joint Debtor (if any) | Date |

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

# United States Bankruptcy Court
## Western District of North Carolina

In re    **William W. Gillespie, Jr.**
**Jimmie C Gillespie**

Debtor(s)

Case No.    **10-30942**

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtors hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:    **April 15, 2010**

**/s/ William W. Gillespie, Jr.**
**William W. Gillespie, Jr.**
Signature of Debtor

Date:    **April 15, 2010**

**/s/ Jimmie C Gillespie**
**Jimmie C Gillespie**
Signature of Debtor

B22B (Official Form 22B) (Chapter 11) (01/08)

In re    **William W. Gillespie, Jr.**
**Jimmie C Gillespie**
_____
Debtor(s)

Case Number:    **10-30942**
_____
(If known)

# CHAPTER 11 STATEMENT OF CURRENT MONTHLY INCOME

In addition to Schedules I and J, this statement must be completed by every individual Chapter 11 debtor, whether or not filing jointly.  Joint debtors may complete one statement only.

| | Part I. CALCULATION OF CURRENT MONTHLY INCOME | | | | |
|---|---|---|---|---|---|
| 1 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 2-10.**<br>b. ☐ Married, not filing jointly. **Complete only column A ("Debtor's Income") for Lines 2-10.**<br>c. ■ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 2-10.** | | | | |
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing.  If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | | **Column A**<br><br>Debtor's<br>Income | **Column B**<br><br>Spouse's<br>Income |
| 2 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | | | $ 0.00 | $ 4,040.38 |
| 3 | **Net income from the operation of a business, profession, or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 3.  If more than one business profession or farm, enter aggregate numbers and provide details on an attachment.  Do not enter a number less than zero. | | | | |
| | | | Debtor | Spouse | |
| | a. | Gross receipts | $ 5,516.67 | $ 0.00 | |
| | b. | Ordinary and necessary business expenses | $ 0.00 | $ 0.00 | |
| | c. | Business income | Subtract Line b from Line a | $ 5,516.67 | $ 0.00 |
| 4 | **Net Rental and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4.  Do not enter a number less than zero. | | | | |
| | | | Debtor | Spouse | |
| | a. | Gross receipts | $ 0.00 | $ 0.00 | |
| | b. | Ordinary and necessary operating expenses | $ 0.00 | $ 0.00 | |
| | c. | Rent and other real property income | Subtract Line b from Line a | $ 0.00 | $ 0.00 |
| 5 | **Interest, dividends, and royalties.** | | | $ 691.08 | $ 0.00 |
| 6 | **Pension and retirement income.** | | | $ 0.00 | $ 0.00 |
| 7 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by the debtor's spouse if Column B is completed. | | | $ 0.00 | $ 0.00 |
| 8 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 8. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below: | | | | |
| | Unemployment compensation claimed to be a benefit under the Social Security Act | Debtor $ 0.00 | Spouse $ 0.00 | $ 0.00 | $ 0.00 |
| 9 | **Income from all other sources.**  Specify source and amount. If necessary, list additional sources on a separate page. Total and enter on Line 9. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.  Do not include** any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | | | |
| | | | Debtor | Spouse | |
| | a. | **Interest and Dividends** | $ 691.08 | $ 0.00 | |
| | b. | | $ | $ | $ 691.08 | $ 0.00 |
| 10 | **Subtotal of current monthly income.** Add lines 2 thru 9 in Column A, and, if Column B is completed, add Lines 2 thru 9 in Column B.  Enter the total(s). | | | $ 6,898.83 | $ 4,040.38 |

| 11 | **Total current monthly income.** If Column B has been completed, add Line 10, Column A to Line 10, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 10, Column A. | $                                                **10,939.21** |

<table>
<tr><td colspan="2" align="center"><strong>Part II. VERIFICATION</strong></td></tr>
<tr><td rowspan="2">12</td><td>I declare under penalty of perjury that the information provided in this statement is true and correct.  <em>(If this is a joint case, both debtors must sign.)</em></td></tr>
<tr><td>

Date:   __April 15, 2010__                Signature:  __/s/ William W. Gillespie, Jr.__

__William W. Gillespie, Jr.__

(Debtor)

Date:   __April 15, 2010__                Signature   __/s/ Jimmie C Gillespie__

__Jimmie C Gillespie__

(Joint Debtor, if any)

</td></tr>
</table>